**YUN JIN GAO, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 10–5081–ag.**

United States Court of Appeals, Second Circuit.

Nov. 29, 2011.

Douglas B. Payne, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; David V. Bernal, Assistant Director; Yedidya Cohen, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: GUIDO CALABRESI, REENA RAGGI and RICHARD C. WESLEY, Circuit Judges.

### SUMMARY ORDER

Petitioner, Yun Jin Gao, a native and citizen of China, seeks review of a November 19, 2010, order of the BIA denying his motion to reopen his proceedings. *In re Yun Jin Gao,* No. A073 167 535 (B.I.A. Nov. 19, 2010). We assume the parties' familiarity with the underlying facts and procedural history of the case.

We review the agency's denial of a motion to reopen for abuse of discretion. *Kaur v. BIA,* 413 F.3d 232, 233 (2d Cir. 2005) (per curiam). An alien may only file one motion to reopen and must do so within 90 days of the agency's final administrative decision. 8 U.S.C. § 1229a(c)(7)(A), (C); 8 C.F.R. § 1003.2(c)(2). Gao's 2010 motion to reopen was untimely, as he was ordered removed in 2002. *See* 8 U.S.C. § 1229a(c)(7)(A), (C); 8 C.F.R. § 1003.2(c)(2).

Gao argues, however, that the agency abused its discretion in denying his motion because the time limitation should have been excused based on ineffective assistance of counsel. In order to prevail on a claim of ineffective assistance of counsel, a movant must, among other requirements, demonstrate that he has exercised "due diligence" in vindicating his rights. *See Cekic v. INS,* 435 F.3d 167, 171 (2d Cir. 2006). Gao failed to demonstrate that he took any steps to vindicate his rights in the eight years between filing his November 2002 petition for review of the agency's denial of his first motion to reopen, in which he complains of ineffective assis-

tance of counsel, and filing his September 2010 second motion to reopen. He also did not indicate whether he relied on any attorney assurances that his claim was being pursued. *See Rashid v. Mukasey,* 533 F.3d 127, 132 (2d Cir.2008); *Jian Hua Wang v. BIA,* 508 F.3d 710, 715 (2d Cir. 2007).

As Gao failed to demonstrate due diligence, we do not reach his argument that the agency erred in determining that he failed to demonstrate that he was prejudiced by counsel's ineffective assistance. *See Cekic,* 435 F.3d at 170. Moreover, we lack jurisdiction to review the BIA's discretionary decision not to exercise its *sua sponte* authority to reopen Gao's proceedings, and thus dismiss the petition for review to the extent Gao asserts *sua sponte* reopening was warranted. *See Azmond Ali v. Gonzales,* 448 F.3d 515, 518 (2d Cir.2006); *Cyrus v. Keisler,* 505 F.3d 197 (2d Cir.2007).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).